**UNITED STATES of America,**

v.

**Praylor NEWMAN, Appellant.**

No. 03–4083.

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit L.A.R. 34.1(a) July 16, 2004.

Decided July 21, 2004.

Before SLOVITER, BARRY and WEIS, Circuit Judges.

OPINION

WEIS, Circuit Judge.

A jury found defendant Newman guilty of 15 counts of an indictment charging

violations of 18 U.S.C. §§ 2, 371, 922(g)(1), 924(a)(1)(A), 924(e), 1503 and 1512(b). He was sentenced to 293–months incarceration.

In his brief, defendant states: "There is one issue raised for review in this case. The issue is an appeal from the denial of a motion to suppress physical evidence." Specifically, the challenged evidence is two handguns found in a vehicle driven by defendant. After an evidentiary hearing, the District Court denied the defendant's motion to suppress.

■■■■ Police officers testified that defendant and a female companion were observed as they left a tavern and then drove erratically along the road for some distance. Because of previous contacts with defendant, the police were aware that defendant had been guilty of a number of infractions, particularly of the Pennsylvania Motor Vehicle Code. On the evening in question, the police learned that the defendant's driver's license had been suspended and that the license plate on his van was not the one that had been issued for that vehicle.

Based on these factors, the police confronted defendant as he drove the vehicle into a parking area near an apartment building. After learning that defendant did not have registration or insurance documentation, and further that the female passenger did not have a driver's license, the officers determined that the vehicle should be impounded.

Following municipal policy, the police conducted an inventory of the vehicle's contents. On opening the rear door, one of the officers saw the handles of two Glock handguns projecting from a bag on the floor. Defendant was then arrested and the vehicle was towed to the impoundment area.

In *South Dakota v. Opperman*, 428 U.S. 364, 96 S.Ct. 3092, 49 L.Ed.2d 1000 (1976), the Supreme Court held that inventory searches were reasonable when (1) the vehicle was impounded or in lawful police custody, (2) the search was conducted pursuant to standard police inventory procedures, and (3) the process was aimed at securing the car and its contents. All of those requirements were met in this case.

The District Court found that because of the violations of Pennsylvania law and the fact that the vehicle could not be legally driven, the police properly impounded it. According to departmental policies, an inventory was to be done before the vehicle was towed away and therefore the search in this case was appropriate. The District Court concluded that in these circumstances, the defendant's rights under the Fourth Amendment had not been violated.

Our review of the record convinces us that the District Court's ruling was correct. The vehicle was lawfully taken into police custody at the time of the inventory search. *See Commonwealth v. Martinson*, 533 A.2d 750, 137–38 (Pa.Super.Ct.1987). Furthermore, all of the requirements of *Opperman* were complied with and the information available to the police officers before stopping the vehicle was sufficient to present probable cause.

In any event, in view of the other evidence, if there was error, it was harmless.

Accordingly, the judgment of the District Court will be affirmed.